UNITED STATES of America, Plaintiff-Appellee

v.

Jason C. MCCLURE, Defendant-Appellant

No. 16-50535
Cons. w/16-50536
Summary Calendar

United States Court of Appeals, Fifth Circuit.

Filed July 27, 2017

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, Kenneth P. Kaplan, Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, El Paso, TX, for Plaintiff-Appellee

Kevin Joel Page, Federal Public Defender's Office, Northern District of Texas, Dallas, TX, for Defendant-Appellant

Before DAVIS, CLEMENT, and COSTA, Circuit Judges.

PER CURIAM: *

Jason C. McClure appeals his below guidelines sentence for conspiring to possess with intent to distribute methylone, in violation of 21 U.S.C. §§ 841(a)(1) & (b)(1)(C), 846. Because methylone is not specifically referenced in U.S.S.G. § 2D1.1(c), in calculating the guidelines range, the district court determined that MDMA was the most closely related controlled substance and therefore applied

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

MDMA's 500:1 drug equivalency ratio. On appeal, McClure contends that the district court did not recognize its authority to reject the 500:1 ratio and vary below the calculated guidelines range on that basis.

Although McClure objected to the court's use of the 500:1 ratio, he did not object to the district court's explanation for denying his objection or otherwise suggest that the court had failed to recognize its discretion to grant a variance on that specific basis. Therefore, we review the forfeited objection under the plain error standard. *See Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). To satisfy that standard, McClure must show an error that is "clear or obvious" and that "affects his substantial rights." *See id.* (internal quotation omitted). If he makes such a showing, this court has the discretion to correct the error but only if it seriously affects the fairness, integrity, or public reputation of judicial proceedings. *See id.*

Contrary to McClure's interpretation of the court's comments at sentencing, the record does not reflect that the district court misunderstood its authority to vary below the guidelines range if it disagreed with the 500:1 drug ratio. Instead, it shows that the court found the argument for applying a lower ratio to be "weak;" the court made an individualized determination of the sentencing factors and varied below the guidelines range for other reasons. McClure has therefore failed to show that the court committed any clear or obvious error.

AFFIRMED.